UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re CITICARE INC.                                  Case No. 13-11902
     Debtor                                     Reporting Period: JUNE 2015

                                          Federal Tax I.D. # xxxxxxx-2051

### CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | x | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | x | |
|    Copies of bank statements | | x | |
|    Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | x | |
| Balance Sheet | MOR-3 | x | |
| Status of Post-petition Taxes | MOR-4 | x | |
|    Copies of IRS Form 6123 or payment receipt | | | |
|    Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | x | |
|    Listing of Aged Accounts Payable | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | x | |
| Taxes Reconciliation and Aging | MOR-5 | x | |
| Payments to Insiders and Professional | MOR-6 | x | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | x | |
| Debtor Questionnaire | MOR-7 | x | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____        Date _____

Signature of Authorized Individual* /s/ Silva Umukoro        Date    7/20/2015

Printed Name of Authorized Individual    Silva Umukoro        Date _____

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re Citicare, Inc.                                                    Case No. 13-11902
_____                                         Reporting Period: JUNE 2015
Debtor

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

|  | BANK ACCOUNTS | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
|  | OPER- Chase 9238 | Tax-Chase 9626 | Payroll-Chase 6861 | OPER- Citibank 1201 | Tax-Citibank 1236 | Payroll-Citibank 1228 | CURRENT MONTH ACTUAL TOTAL |
| ACCOUNT NUMBER (LAST 4) |  |  |  |  |  |  |  |
| CASH BEGINNING OF MONTH | - | (1,477) | - | (2,292) | (3,246) | (14,683) | (21,698) |
| **RECEIPTS** |  |  |  |  |  |  |  |
| MEDICAL FEE COLLECTIONS | - | 165,624 |  | 3,731 | - | 20,799 | 190,154 |
| ACCOUNTS RECEIVABLE - PREPETITION |  | - |  |  |  |  |  |
| ACCOUNTS RECEIVABLE - POSTPETITION |  |  |  |  |  |  | - |
| RENT |  |  |  | 4,243 |  |  | 4,243 |
| SALE OF ASSETS |  |  |  |  |  |  |  |
| DIP FUNDING | - | 75,000 |  |  |  |  | 75,000 |
| TRANSFERS IN | - | 4,200 |  | 19,177 | 10,000 | 51,300 | 84,677 |
| TOTAL RECEIPTS | - | 244,824 | - | 27,151 | 10,000 | 72,099 | 354,074 |
| **DISBURSEMENTS** |  |  |  |  |  |  |  |
| PAYROLL |  |  |  |  |  | - | - |
| PAYROLL TAXES & Garnishees |  |  |  |  |  | - | - |
| UTILITIES |  | 7,102 |  |  |  | - | 7,102 |
| MEDICAL SUPPLIES |  |  |  |  |  | - |  |
| DIP FUNDING |  |  |  |  |  | - | - |
| INSURANCE |  |  |  |  |  | - | - |
| ADMINISTRATIVE |  | 64,524 |  |  | 530 | 65 | 65,119 |
| SUPPLIES |  |  |  |  |  | - |  |
| REPAIRS & MAINT |  |  |  |  |  | - |  |
| ACCOUNTS PAYABLE |  | 123,680 |  | 26,074 |  | 55,911 | 205,665 |
| TRANSFERS (TO DIP ACCTS) |  | 53,100 |  | 10,800 | 9,400 | 11,377 | 84,677 |
| PROFESSIONAL FEES- NON BANKRUPTCY |  |  |  |  |  | - | - |
| U.S. TRUSTEE QUARTERLY FEES |  |  |  |  |  | - |  |
| Plug |  |  |  |  |  | - | - |
| Voided Checks from prior months | - |  |  | (9,639) |  |  | (9,639) |
| TOTAL DISBURSEMENTS | - | 248,406 | - | 27,235 | 9,930 | 67,353 | 352,924 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | (3,582) | - | (84) | 70 | 4,746 | 1,150 |
| CASH – END OF MONTH | - | (5,059) |  | (2,376) | (3,176) | (9,937) | (20,548) |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
| --- | --- |
| TOTAL DISBURSEMENTS | 352924 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 84677 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) |  |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY | 268247 |

In re Citicare, Inc.
Debtor

Case No. 13-11902
Reporting Period: JUNE 2015

# BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Operating Chase 9238 | Tax Chase 9626 | Payroll Chase | Operating Citibank 1201 | Tax Citibank 1236 | Payroll Citibank 1228 |
|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | | -5059 | 0 | -2376 | -3176 | -9937 |
| **BANK BALANCE** | | 4712 | 0 | 413 | 149 | 4719 |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | 0 | | 0 | | 0 |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)*: | 0 | 9771 | 0 | 2789 | 3325 | 14656 |
| OTHER *(ATTACH EXPLANATION)* | | | | | | |
| **ADJUSTED BANK BALANCE \*** | 0 | -5059 | 0 | -2376 | -3176 | -9937 |

\* "Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | | | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| CHECKS OUTSTANDING | Ck.# | Amount | Citibank | Ck.# | | Amount |
|---|---|---|---|---|---|---|
| Citi Tax 1236 | | Tax - Chase9626 | Operating1201 | | Payroll1228 | |
| 3325 | | 8.13 | 1778.65 | DEC | | 165.82 | april |
| 0 | apr | 1.00 | 775.59 | apr | | 3,552.35 | may |
| 0 | apr | 9,761.89 | 235.00 | apr | | 1,124.65 | jun |
| 0 | apr | | | apr | | 3552.35 | jun |
| | | | | apr | | 2,063.60 | jun |
| 3325 | | 9,771.02 | | | | 1,722.04 | jun |
| | | | 2789.24 | | | 1,350.47 | jun |
| | | | | | | 1,124.65 | jun |
| | | | | | | | |
| | | | | | | 14,655.93 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | 0 | |

In re Citicare, Inc.                                         Case No. 13-11902
____Debtor____                                  Reporting Period: JUNE 2015

## STATEMENT OF OPERATIONS (Income Statement) - (1)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH OF JUNE 2015 | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 308252 | 8661306 |
| Less: Returns and Allowances | -122509 | -2782887 |
| Rent | 4244 | 61948 |
| Other | 3655 | 18940 |
| Prior Period Adjustment | | 167680 |
| Net Revenue | 193642 | 6126987 |
| COST OF GOODS SOLD | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | | |
| Gross Profit | 193642 | 6126987 |
| OPERATING EXPENSES | | |
| Advertising | 0 | 2572 |
| Miscellaneous - Due Diligence Fee | 0 | 10000 |
| Bad Debts | | |
| Employee Benefits Programs | 0 | |
| Officer/Insider Compensation* | | |
| Insurance | 14213 | 202070 |
| Miscellaneous | 0 | 11246 |
| Office Expense | 2824 | 42020 |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | 7131 | 193975 |
| Rent and Lease Expense | 55000 | 1136806 |
| Salaries/Commissions/Fees | 68304 | 1689156 |
| Supplies | 0 | 18639 |
| Taxes - Payroll | 6115 | 144310 |
| Taxes - Real Estate | 9175 | 84283 |
| Taxes - Other nyc nys Fed | 63 | 1591 |
| Travel | 0 | 4128 |
| Utilities | 8113 | 175670 |
| Other (attach schedule) | 31850 | 1916280 |
| Prior Period Adjustment | | 31300 |
| Total Operating Expenses Before Depreciation | 202788 | 5664046 |
| Depreciation/Depletion/Amortization | 0 | 0 |
| Net Profit (Loss) Before Other Income & Expenses | -9146 | 462941 |
| OTHER INCOME AND EXPENSES | | |
| Other Income (attach schedule) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | -9146 | 462941 |

**In re** Citicare, Inc.                                      **Case No.** 13-11902
**Debtor**                                      **Reporting Period:** JUNE 2015

| REORGANIZATION ITEMS | | |
|---|---|---|
| Professional Fees Bantruptcy Attorney & Accountant | 14000 | 309500 |
| professional Fees Patient Care Ombusman &Attorney | 0 | 117000 |
| U. S. Trustee Quarterly Fees | 1625 | 38375 |
| Interest Earned on Accumulated Cash from Chapter 11 | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses *(attach schedule)* | | |
| Total Reorganization Expenses | 15625 | 464875 |
| Income Taxes | | |
| Net Profit (Loss) | -24771 | -1934 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

### BREAKDOWN OF "OTHER" CATEGORY

OTHER COSTS

| | | |
|---|---|---|
| Prof  Fees - Nonmedical | 6762 | |
| Lab fees | 0 | |
| P/R Service | 208 | |
| Cleaning & Mainrenance | 1576 | |
| Bank Fees | 577 | |
| | 0 | |
| Professional Fees - Medical & Others (non bankruptcy) | 20679 | |
| Interest & Penalty | 0 | |
| Transportatiom | 348 | |
| Medical Supplies | 1700 | |
| Credit Cards/PC | 0 | |
| Equip Testing & Service | | |
| Community Outreach | 0 | |
| | 31850 | |

OTHER EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |

OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

(1) - Prepared feom the Debtor's Books as provided, subject to adjustment/correction

In re Citicare, Inc. 

---
**Debtor**

Case No. 13-11902

Reporting Period: JUNE 2015

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | (20,548) | (21,698) | 28,777 |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | 1,734,070 | 1,730,302 | 140,000 |
| Prepaid Expenses | 7500 | 7500 | |
| Professional Retainers | | | |
| Other Current Assets *(attach schedule)-401K* | 213 | 213 | |
| TOTAL CURRENT ASSETS | 1,721,235 | 1,716,317 | 168,777 |
| **PROPERTY & EQUIPMENT** | | | |
| Real Property and Improvements | 50,800 | 50,800 | - |
| Machinery and Equipment | 10,500 | 10,500 | |
| Furniture, Fixtures and Office Equipment | 11,850 | 11,850 | 55,000 |
| Leasehold Improvements | 364,017 | 364,017 | |
| Vehicles | | | |
| Less: Accumulated Depreciation | (257,125) | (257,125) | |
| TOTAL PROPERTY & EQUIPMENT | 180,042 | 180,042 | 55,000 |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | 21,394 | 21,394 | |
| NYS Article 28 License | | | 500,000 |
| Other Assets (attach schedule)-security deposit | 13,595 | 13,595 | |
| TOTAL OTHER ASSETS | 34,989 | 34,989 | - |
| TOTAL ASSETS | 1,936,266 | 1,931,348 | 223,777 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payable | 873,336 | 924,510 | - |
| Taxes Payable *(refer to FORM MOR-4)* | 148,763 | 148,763 | |
| Employee Benefits Payable | 16,712 | 16,712 | |
| UST FEES | 4,863 | 13,000 | |
| DIP Financing | 175,000 | 100,000 | |
| Professional Fees Patient Care Ombusman & Attorney | 118,500 | 118,500 | |
| Professional Fees Bankruptcy Attorney & Accountant | 309,500 | 295,500 | |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities *(attach schedule)* | | | |
| TOTAL POST-PETITION LIABILITIES | 1,646,674 | 1,616,985 | - |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt : | 1,920,389 | 1,920,389 | - |
| Priority Debt : | 132,000 | 132,000 | 2,052,389 |
| Unsecured Debt | 2,455 | 2,455 | 482,573 |
| Amounts Due to Insiders* | 64,589 | 64,589 | |
| TOTAL PRE-PETITION LIABILITIES | 2,119,433 | 2,119,433 | 2,534,962 |
| TOTAL LIABILITIES | 3,766,107 | 3,736,418 | 2,534,962 |
| **OWNERS' EQUITY** | | | |
| Capital Stock | 200 | 200 | |
| Additional Paid-In Capital | | | |
| Partners' Capital Account | | | |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | (1,621,843) | (1,621,843) | (2,311,186) |
| Retained Earnings - Post-petition | 2,446 | 27,217 | |
| Adjustments to Owner Equity NOL | (144,879) | (144,879) | |
| Prior Period Adjustment | (65,765) | (65,765) | |
| Post-petition Contributions *(attach schedule)* | | | |
| NET OWNERS' EQUITY | -1829841 | -1805070 | |
| TOTAL LIABILITIES AND OWNERS' EQUITY | 1,936,266 | 1,931,348 | 223,777 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Citicare, Inc.                                    Case No. 13-11902
      **Debtor**                              Reporting Period: JUNE 2015

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Current Assets** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Assets** | | | |
| | | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Post-petition Liabilities** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner's Equity** | | | |
| | | | |
| | | | |
| **Post-Petition Contributions** | | | |
| | | | |
| | | | |

Restricted Cash:  Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re Citicare, Inc.                                    Case No. 13-11902

**Debtor**                        Reporting Period:    JUNE 2015

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the
amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| State and Local | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| | | | | | | |
| Total Taxes | | | | | | |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable | 135235 | 133234 | 144720 | 103075 | 357072 | 873336 |
| Wages Benefits Payable | 16712 | | | | | 16712 |
| Taxes Payable | 45000 | 32119 | 71644 | | | 148763 |
| IP financing | 75000 | 100000 | | | | 175000 |
| Rent/Leases-Equipment | | | | | | |
| Professional Fees Patient Care Ombusman & Atty | 1500 | 1500 | 4000 | 6000 | 105500 | 118500 |
| Professional Fees Bankruptcy Atty & Acct | 14000 | 12500 | 8500 | 12500 | 262000 | 309500 |
| Amounts Due to Insiders | | | | | | |
| UST FEES | 1625 | 1625 | 1625 | 0 | -12 | 4863 |
| Other: | | | | | | |
| Total Post-petition Debts | 289072 | 280978 | 230489 | 121575 | 724560 | 1646674 |

**Explain how and when the Debtor intends to pay any past due post-petition debts.**

In re Citicare, Inc.
    Debtor

Case No. 13-11902
Reporting Period: JUNE 2015

FORM MOR-5
2/2008
PAGE 9 OF 11

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 4719656 |
| Plus: Amounts billed during the period | 308252 |
| Less: Amounts collected during the period | 181975 |
| Total Accounts Receivable at the end of the reporting period | 4845933 |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | 0 |
| 31 - 60 days old | | | | | 0 |
| 61 - 90 days old | | | | | 0 |
| 91+ days old | | | | | 0 |
| Total Accounts Receivable | | | | | 4845933 |
| Less: NYS Audit Adjustment | -122509 | -237210 | -260459 | -2491685 | -3111863 |
| Net Accounts Receivable | -122509 | -237210 | -260459 | -2491685 | 1734070 |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | |
| 31 - 60 days old | PLEASE REFER TO MOR-4 | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | | | | | |
| Total Accounts Payable | | | | | |

In re Citicare, Inc.

**Debtor**

Case No. 13-11902

Reporting Period: JUNE 2015

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL PAYMENTS TO INSIDERS | |  |  |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| TOTAL PAYMENTS TO PROFESSIONALS | |  |  |  |  |

\* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL PAYMENTS |  |  |  |

In re Citicare, Inc.                                     Case No. 13-11902
      Debtor                              Reporting Period: JUNE 2015

# DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | X | |
| 3 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 4 Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 Have any payments been made on pre-petition liabilities this reporting period? | (1) | |
| 7 Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| 8 Are any post petition payroll taxes past due? | X | |
| 9 Are any post petition State or Federal income taxes past due? | (1) | |
| 10 Are any post petition real estate taxes past due? | | X |
| 11 Are any other post petition taxes past due? | (1) | |
| 12 Have any pre-petition taxes been paid during this reporting period? | | X |
| 13 Are any amounts owed to post petition creditors delinquent? | | X |
| 14 Are any wage payments past due? | | X |
| 15 Have any post petition loans been been received by the Debtor from any party? | X | |
| 16 Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| 18 Have the owners or shareholders received any compensation outside of the normal course of business? | | X |

#15 from ePower -DIP finacing/investor

Citibank CBO Services        022
P.O. Box 769018
San Antonio, Texas 78245

001/R1/20F000

047
CITIBANK, N. A.
**Account**
~~Account~~ 1228
**Statement Period**
Jun 1 - Jun 30, 2015
**Relationship Manager**
Citibusiness Service Center
(877) 528-0990

Page 1 of 3

CITICARE INC. PAYROLL ACCOUNT
DEBTOR-IN-POSSESION 13-11902
154 W. 127TH ST
NEW YORK              NY 10027

## CitiBusiness® ACCOUNT AS OF JUNE 30, 2015

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$4,718.70** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

IMPORTANT CHANGES TO TELLER-ASSISTED CASH TRANSACTIONS
Citibank will now begin to require additional information from individuals conducting cash transactions. If you are not able to authenticate your identity using a Citibank Banking Card, you will have to provide a government issued identification as well as other information to complete the transaction. Please stop by your local branch to learn more.

## SERVICE CHARGE SUMMARY FROM MAY 1, 2015 THRU MAY 31, 2015

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS FLEXIBLE CHECKING # ●●●●1228** | | | |
| Average Daily Collected Balance | | | $4,271.67 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 30.0000 | 30.00 |
| CURRENCY DEPOSIT (PER $100) | 30 | .3500 | 10.50 |
| **WAIVE | | | |
| OVERDRAWN BALANCE INT CHARGE | 1 | .5500 | 0.55 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 58 | .4000 | 23.20 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$30.55** |
| **Net Service Charge** | | | **$30.55** |

Charges debited from account # ●●●●1228

## CHECKING ACTIVITY

**CitiBusiness Flexible Checking**
●●●●1228

| | | |
|---|---|---|
| **Beginning Balance:** | $7,893.41 |
| **Ending Balance:** | $4,718.70 |

| Date | Description | | Debits | Credits | Balance |
|---|---|---|---|---|---|
| 06/01 | CHECK NO: | 1984 | 560.11 | | 7,333.30 |
| 06/01 | CHECK NO: | 1972 | 670.70 | | 6,662.60 |
| 06/01 | CHECK NO: | 1977 | 1,248.30 | | 5,414.30 |
| 06/01 | ACH DEBIT | | 630.41 | | 4,783.89 |
| | ACHVR VISB    BILL PYMNT 2660415    Jun 01 | | | | |
| 06/01 | CHECK NO: | 1981 | 696.50 | | 4,087.39 |
| 06/01 | CHECK NO: | 1974 | 703.70 | | 3,383.69 |
| 06/01 | CHECK NO: | 1976 | 1,124.64 | | 2,259.05 |
| 06/01 | CHECK NO: | 1985 | 1,180.60 | | 1,078.45 |
| 06/01 | CHECK NO: | 1978 | 1,391.02 | | 312.57- |
| 06/01 | CHECK NO: | 1970 | 3,489.66 | | 3,802.23- |

CITICARE INC. PAYROLL ACCOUNT
DEBTOR-IN-POSSESION 13-11902

Account ▨▨▨1228      Page 2 of 3
Statement Period:  Jun 1 - Jun 30, 2015

001/R1/20F000

## CHECKING ACTIVITY                                                      Continued

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/02 | FUNDS TRANSFER ONLINE    Reference # 004122 | | 4,000.00 | 197.77 |
| 06/02 | OVERDRAFT CHARGE | 70.00 | | 127.77 |
| 06/04 | DEPOSIT | | 7,500.00 | 7,627.77 |
| 06/04 | FUNDS TRANSFER/PAYMENT ONLINE    Reference # 000978 | 277.00 | | 7,350.77 |
| 06/04 | FUNDS TRANSFER/PAYMENT ONLINE    Reference # 001462 | 1,100.00 | | 6,250.77 |
| 06/04 | WITHDRAWAL | 1,500.00 PETTY CASH | | 4,750.77 |
| 06/04 | CHECK NO:    1971 | 1,722.04 | | 3,028.73 |
| 06/05 | CHECK NO:    1988 | 1,168.17 | | 1,860.56 |
| 06/05 | CHECK NO:    1973 | 1,350.47 | | 510.09 |
| 06/08 | FUNDS TRANSFER/PAYMENT ONLINE    Reference # 002203 | 500.00 | | 10.09 |
| 06/09 | FUNDS TRANSFER ONLINE    Reference # 001203 | | 3,600.00 | 3,610.09 |
| 06/09 | CHECK NO:    1987 | 3,552.35 | | 57.74 |
| 06/09 | SERVICE CHARGE ACCT ANALYSIS DIRECT DB | 30.55 | | 27.19 |
| 06/11 | DEPOSIT | | 999.90 | 1,027.09 |
| 06/11 | DEPOSIT | | 4,800.00 | 5,827.09 |
| 06/12 | DEPOSIT | | 2,799.54 | 8,626.63 |
| 06/12 | CHECK NO:    2005 | 409.12 | | 8,217.51 |
| 06/12 | CHECK NO:    1994 | 469.47 | | 7,748.04 |
| 06/12 | CHECK NO:    1991 | 629.36 | | 7,118.68 |
| 06/12 | CHECK NO:    1998 | 721.57 | | 6,397.11 |
| 06/12 | CHECK NO:    1997 | 1,413.64 | | 4,983.47 |
| 06/15 | FUNDS TRANSFER ONLINE    Reference # 003180 | | 1,400.00 | 6,383.47 |
| 06/15 | DEPOSIT | | 4,700.00 | 11,083.47 |
| 06/15 | WITHDRAWAL | 200.00 | | 10,883.47 |
| 06/15 | CHECK NO:    2002 | 1,150.51 | | 9,732.96 |
| 06/15 | CHECK NO:    2007 | 1,332.96 | | 8,400.00 |
| 06/15 | CHECK NO:    2001 | 2,479.94 | | 5,920.06 |
| 06/15 | CHECK NO:    2000 | 645.10 | | 5,274.96 |
| 06/15 | CHECK NO:    1993 | 773.92 | | 4,501.04 |
| 06/15 | CHECK NO:    2004 | 1,180.60 | | 3,320.44 |
| 06/15 | CHECK NO:    1999 | 1,220.13 | | 2,100.31 |
| 06/15 | CHECK NO:    1992 | 1,350.47 | | 749.84 |
| 06/17 | CHECK NO:    1989 | 3,489.64 | | 2,739.80- |
| 06/18 | DEPOSIT | | 2,800.00 | 60.20 |
| 06/18 | DEPOSIT | | 15,000.00 | 15,060.20 |
| 06/18 | FUNDS TRANSFER/PAYMENT ONLINE    Reference # 006364 | 1,000.00 | | 14,060.20 |
| 06/18 | OVERDRAFT CHARGE | 35.00 | | 14,025.20 |
| 06/18 | CHECK NO:    1996 | 1,311.52 | | 12,713.68 |
| 06/18 | CHECK NO:    1990 | 1,722.04 | | 10,991.64 |
| 06/19 | FUNDS TRANSFER/PAYMENT ONLINE    Reference # 001045 | 3,000.00 | | 7,991.64 |
| 06/19 | CHECK NO:    2006 | 3,552.35 | | 4,439.29 |
| 06/22 | FUNDS TRANSFER/PAYMENT ONLINE    Reference # 007322 | 1,500.00 | | 2,939.29 |
| 06/25 | DEPOSIT | | 15,000.00 | 17,939.29 |
| 06/26 | CHECK NO:    2013 | 476.15 | | 17,463.14 |
| 06/26 | CHECK NO:    2024 | 545.27 | | 16,917.87 |
| 06/26 | CHECK NO:    2017 | 646.98 | | 16,270.89 |
| 06/26 | CHECK NO:    2010 | 704.42 | | 15,566.47 |
| 06/26 | CHECK NO:    2019 | 767.59 | | 14,798.88 |
| 06/26 | CHECK NO:    2016 | 1,252.32 | | 13,546.56 |
| 06/26 | CHECK NO:    2018 | 1,314.04 | | 12,232.52 |
| 06/29 | FUNDS TRANSFER/PAYMENT ONLINE    Reference # 008723 | 4,000.00 | | 8,232.52 |
| 06/29 | CHECK NO:    2025 | 775.30 | | 7,457.22 |
| 06/29 | CHECK NO:    2027 | 925.24 | | 6,531.98 |
| 06/29 | CHECK NO:    2020 | 2,324.63 | | 4,207.35 |
| 06/29 | CHECK NO:    2012 | 785.45 | | 3,421.90 |
| 06/29 | CHECK NO:    2021 | 1,178.09 | | 2,243.81 |
| 06/29 | CHECK NO:    2023 | 1,180.60 | | 1,063.21 |
| 06/29 | CHECK NO:    2008 | 3,489.65 | | 2,426.44- |

CITICARE INC. PAYROLL ACCOUNT
DEBTOR-IN-POSSESION 13-11902

Account ●●●●●1228        Page 3 of 3
Statement Period:  Jun 1 - Jun 30, 2015

001/R1/20F000

## CHECKING ACTIVITY                                                                        Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 06/30 | FUNDS TRANSFER | | 1,200.00 | 1,226.44- |
| | ONLINE        Reference # 000760 | | | |
| 06/30 | DEPOSIT | | 2,500.00 | 1,273.56 |
| 06/30 | DEPOSIT | | 5,800.00 | 7,073.56 |
| 06/30 | OVERDRAFT CHARGE | 35.00 | | 7,038.56 |
| 06/30 | CHECK NO:      2003 | 534.06 | | 6,504.50 |
| 06/30 | CHECK NO:      2022 | 538.44 | | 5,966.06 |
| 06/30 | CHECK NO:      2015 | 1,247.36 | | 4,718.70 |
| | **Total Debits/Credits** | **75,274.15** | **72,099.44** | |

### Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|-------|------|--------|
| 1970 | 06/01 | 3,489.66 | 1971 | 06/04 | 1,722.04 | 1972 | 06/01 | 670.70 | 1973 | 06/05 | 1,350.47 |
| 1974 | 06/01 | 703.70 | 1976* | 06/01 | 1,124.64 | 1977 | 06/01 | 1,248.30 | 1978 | 06/01 | 1,391.02 |
| 1981* | 06/01 | 696.50 | 1984* | 06/01 | 560.11 | 1985 | 06/01 | 1,180.60 | 1987* | 06/09 | 3,552.35 |
| 1988 | 06/05 | 1,168.17 | 1989 | 06/17 | 3,489.64 | 1990 | 06/18 | 1,722.04 | 1991 | 06/12 | 629.36 |
| 1992 | 06/15 | 1,350.47 | 1993 | 06/15 | 773.92 | 1994 | 06/12 | 469.47 | 1996* | 06/18 | 1,311.52 |
| 1997 | 06/12 | 1,413.64 | 1998 | 06/12 | 721.57 | 1999 | 06/15 | 1,220.13 | 2000 | 06/15 | 645.10 |
| 2001 | 06/15 | 2,479.94 | 2002 | 06/15 | 1,150.51 | 2003 | 06/30 | 534.06 | 2004 | 06/15 | 1,180.60 |
| 2005 | 06/12 | 409.12 | 2006 | 06/19 | 3,552.35 | 2007 | 06/15 | 1,332.96 | 2008 | 06/29 | 3,489.65 |
| 2010* | 06/26 | 704.42 | 2012* | 06/29 | 785.45 | 2013 | 06/26 | 476.15 | 2015* | 06/30 | 1,247.36 |
| 2016 | 06/26 | 1,252.32 | 2017 | 06/26 | 646.98 | 2018 | 06/26 | 1,314.04 | 2019 | 06/26 | 767.59 |
| 2020 | 06/29 | 2,324.63 | 2021 | 06/29 | 1,178.09 | 2022 | 06/30 | 538.44 | 2023 | 06/29 | 1,180.60 |
| 2024 | 06/26 | 545.27 | 2025 | 06/29 | 775.30 | 2027* | 06/29 | 925.24 | | | |

* indicates gap in check number sequence        Number Checks Paid:  47        Totaling:   $61,396.19

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990 (For Speech and Hearing Impaired Customers Only TDD: 800-945-0258) | CitiBusiness 100 Citibank Drive San Antonio, TX 78245-9966 |

For change in address, call your account officer or visit your branch.

© 2015 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    022
P.O. Box 769018
San Antonio, Texas 78245

001/R1/04F000

000
CITIBANK, N. A.
**Account**
⬛⬛1236
**Statement Period**
Jun 1 - Jun 30, 2015
**Relationship Manager**
Citibusiness Service Center
(877) 528-0990

Page 1 of 2

CITICARE INC. TAX ACCOUNT
DEBTOR-IN-POSSESSION 13-11902
154 W. 127TH ST
NEW YORK                        NY 10027

## CitiBusiness® ACCOUNT AS OF JUNE 30, 2015

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$149.00** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

IMPORTANT CHANGES TO TELLER-ASSISTED CASH TRANSACTIONS
Citibank will now begin to require additional information from individuals conducting cash transactions. If you are not able to authenticate your identity using a Citibank Banking Card, you will have to provide a government issued identification as well as other information to complete the transaction. Please stop by your local branch to learn more.

## SERVICE CHARGE SUMMARY FROM MAY 1, 2015 THRU MAY 31, 2015

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS FLEXIBLE CHECKING #⬛⬛1236** | | | |
| Average Daily Collected Balance | | | $2,156.62 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 30.0000 | 30.00 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 2 | .4000 | 0.80 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$30.00** |
| **Net Service Charge** | | | **$30.00** |

Charges debited from account #⬛⬛1236

## CHECKING ACTIVITY

**CitiBusiness Flexible Checking**

⬛⬛1236

**Beginning Balance:** $79.00
**Ending Balance:** $149.00

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/08 | DEPOSIT | | 10,000.00 | 10,079.00 |
| 06/08 | WITHDRAWAL | 500.00 | | 9,579.00 |
| 06/08 | FUNDS TRANSFER/PAYMENT ONLINE    Reference # 003049 | 3,000.00 | | 6,579.00 |
| 06/09 | FUNDS TRANSFER/PAYMENT ONLINE    Reference # 001203 | 3,600.00 | | 2,979.00 |
| 06/09 | SERVICE CHARGE ACCT ANALYSIS DIRECT DB | 30.00 | | 2,949.00 |
| 06/10 | FUNDS TRANSFER/PAYMENT ONLINE    Reference # 001585 | 600.00 | | 2,349.00 |
| 06/10 | FUNDS TRANSFER/PAYMENT ONLINE    Reference # 001859 | 2,200.00 | | 149.00 |
| | **Total Debits/Credits** | **9,930.00** | **10,000.00** | |

CITICARE INC. TAX ACCOUNT
DEBTOR-IN-POSSESION 13-11902

Account     1236       Page 2 of 2
Statement Period:  Jun 1 - Jun 30, 2015

001/R1/04F000

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:

Checking

YOU CAN CALL:

877-528-0990
(For Speech and Hearing
Impaired Customers Only
TDD: 800-945-0258)

YOU CAN WRITE:

CitiBusiness
100 Citibank Drive
San Antonio, TX 78245-9966

For change in address, call your account officer or visit your branch.

© 2015 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    022
P.O. Box 769018
San Antonio, Texas 78245

001/R1/20F000

017
CITIBANK, N. A.
**Account**
1201
**Statement Period**
Jun 1 - Jun 30, 2015
**Relationship Manager**
Citibusiness Service Center
(877) 528-0990

Page 1 of 3

CITICARE INC. OPERATING ACCOUNT
DEBTOR-IN-POSSESION 13-11902
154 W. 127TH ST
NEW YORK            NY 10027

## CitiBusiness® ACCOUNT AS OF JUNE 30, 2015

**Relationship Summary:**

| | |
|---|---|
| **Checking** | $413.27 |
| **Savings** | ----- |
| **Checking Plus** | ----- |

IMPORTANT CHANGES TO TELLER-ASSISTED CASH TRANSACTIONS
Citibank will now begin to require additional information from individuals conducting cash transactions. If you are not able to authenticate your identity using a Citibank Banking Card, you will have to provide a government issued identification as well as other information to complete the transaction. Please stop by your local branch to learn more.

## SERVICE CHARGE SUMMARY FROM MAY 1, 2015 THRU MAY 31, 2015

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS FLEXIBLE CHECKING # 1201** | | | |
| Average Daily Collected Balance | | | $1,146.47 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 30.0000 | 30.00 |
| **WAIVE | | | |
| CURRENCY DEPOSIT (PER $100) | 195 | .3500 | 68.25 |
| **WAIVE | | | |
| OVERDRAWN BALANCE INT CHARGE | 1 | 2.4500 | 2.45 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .1400 | 0.14 |
| UNCOLLECTED BALANCE INT CHARGE | 1 | .2100 | 0.21 |
| UNCOLLECTED BALANCE INT CHARGE | 1 | .0100 | 0.01 |
| OVERDRAFT/UNCOLLECTED ITEMS | 6 | 35.0000 | 210.00 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 110 | .4000 | 44.00 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$212.81** |
| **Net Service Charge** | | | **$212.81** |

Charges debited from account # 1201

## CHECKING ACTIVITY

**CitiBusiness Flexible Checking**
1201

| | | | Beginning Balance: | $7,427.41 |
|---|---|---|---|---|
| | | | Ending Balance: | $413.27 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/01 | DEPOSIT | | 294.46 | 7,721.87 |
| 06/01 | DEPOSIT | | 337.94 | 8,059.81 |
| 06/01 | WITHDRAWAL | 2,500.00 | | 5,559.81 |
| 06/02 | FUNDS TRANSFER/PAYMENT ONLINE    Reference # 004122 | 4,000.00 | | 1,559.81 |
| 06/02 | CHECK NO:    1862 | 176.92 | | 1,382.89 |
| 06/02 | CHECK NO:    1859 | 1,000.00 | | 382.89 |

CITICARE INC. OPERATING ACCOUNT
DEBTOR-IN-POSSESION 13-11902

Account     1201      Page 2 of 3
Statement Period: Jun 1 - Jun 30, 2015

001/R1/20F000

## CHECKING ACTIVITY     continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 06/03 | CHECK NO:   1865 | 125.00 | | 257.89 |
| 06/03 | CHECK NO:   1860 | 721.22 | | 463.33- |
| 06/04 | FUNDS TRANSFER<br>ONLINE   Reference # 000978 | | 277.00 | 186.33- |
| 06/04 | DEPOSIT | | 500.00 | 313.67 |
| 06/04 | FUNDS TRANSFER<br>ONLINE   Reference # 001462 | | 1,100.00 | 1,413.67 |
| 06/04 | OFF-US ATM WITHDRAWAL<br>302 LENOX AVE   NEW YORK   NYUS021 | 277.00 | | 1,136.67 |
| 06/04 | CHECK NO:   1861 | 118.54 | | 1,018.13 |
| 06/04 | CHECK NO:   1863 | 978.04 | | 40.09 |
| 06/05 | CHECK NO:   1864 | 1,600.00 | | 1,559.91- |
| 06/08 | DEPOSIT | | 248.13 | 1,311.78- |
| 06/08 | FUNDS TRANSFER<br>ONLINE   Reference # 002203 | | 500.00 | 811.78- |
| 06/08 | DEPOSIT | | 1,500.00 | 688.22 |
| 06/08 | FUNDS TRANSFER<br>ONLINE   Reference # 003049 | | 3,000.00 | 3,688.22 |
| 06/08 | ACH DEBIT<br>GOOGLE*SVCS   APPS_CITIC 1148611   Jun 08 | 279.35 | | 3,408.87 |
| 06/08 | CHECK NO:   1867 | 500.00 | | 2,908.87 |
| 06/08 | CHECK NO:   1868 | 2,500.00 | | 408.87 |
| 06/09 | CHECK NO:   1870 | 544.38 | | 135.51- |
| 06/09 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 212.81 | | 348.32- |
| 06/10 | DEPOSIT<br>201 WEST 125 ST, NY, NY | | 100.00 | 248.32- |
| 06/10 | DEPOSIT<br>201 WEST 125 ST, NY, NY | | 500.00 | 251.68 |
| 06/10 | FUNDS TRANSFER<br>ONLINE   Reference # 001585 | | 600.00 | 851.68 |
| 06/10 | FUNDS TRANSFER<br>ONLINE   Reference # 001859 | | 2,200.00 | 3,051.68 |
| 06/10 | CHECK NO:   1869 | 3,000.00 | | 51.68 |
| 06/11 | DEPOSIT | | 550.70 | 602.38 |
| 06/12 | DEPOSIT | | 2,500.00 | 3,102.38 |
| 06/15 | DEPOSIT | | 646.03 | 3,748.41 |
| 06/15 | FUNDS TRANSFER/PAYMENT<br>ONLINE   Reference # 003180 | 1,400.00 | | 2,348.41 |
| 06/15 | CHECK NO:   1871 | 600.00 | | 1,748.41 |
| 06/16 | WITHDRAWAL | 1,700.00 | | 48.41 |
| 06/18 | FUNDS TRANSFER<br>ONLINE   Reference # 006364 | | 1,000.00 | 1,048.41 |
| 06/18 | DEBIT CARD (POS) Card Ending in 3418<br>CVS 02737 02737--125th New York   NYUS0015 | 27.76 | | 1,020.65 |
| 06/19 | DEPOSIT | | 287.04 | 1,307.69 |
| 06/19 | FUNDS TRANSFER<br>ONLINE   Reference # 001045 | | 3,000.00 | 4,307.69 |
| 06/19 | CHECK NO:   1874 | 3,000.00 | | 1,307.69 |
| 06/19 | CHECK NO:   1872 | 800.00 | | 507.69 |
| 06/19 | ACH DEBIT<br>ENVOY CORPORATIO DEP CONCEN 880142251   Jun 19 | 1,580.00 | | 1,072.31- |
| 06/22 | DEPOSIT | | 243.21 | 829.10- |
| 06/22 | FUNDS TRANSFER<br>ONLINE   Reference # 007322 | | 1,500.00 | 670.90 |
| 06/22 | CHECK NO:   1875 | 111.00 | | 559.90 |
| 06/23 | DEPOSIT | | 331.70 | 891.60 |
| 06/26 | CHECK NO:   1873 | 4,550.00 | | 3,658.40- |
| 06/29 | DEPOSIT | | 461.13 | 3,197.27- |
| 06/29 | DEPOSIT | | 1,083.36 | 2,113.91- |
| 06/29 | FUNDS TRANSFER<br>ONLINE   Reference # 008723 | | 4,000.00 | 1,886.09 |
| 06/29 | DEBIT CARD PURCH Card Ending in 3418<br>73CYBBD4   3418 Jun 29<br>TLF MICHAELS FLORIST A 7187981655   NY 15177 | 108.88 | | 1,777.21 |
| 06/29 | CHECK NO:   1774 | 554.00 | | 1,223.21 |
| 06/30 | DEPOSIT | | 20.00 | 1,243.21 |
| 06/30 | DEPOSIT | | 370.06 | 1,613.27 |
| 06/30 | FUNDS TRANSFER/PAYMENT<br>ONLINE   Reference # 000760 | 1,200.00 | | 413.27 |
| | **Total Debits/Credits** | **34,164.90** | **27,150.76** | |

CITICARE INC. OPERATING ACCOUNT
DEBTOR-IN-POSSESION 13-11902

Account ▓▓▓201          Page 3 of 3          001/R1/20F000
Statement Period: Jun 1 - Jun 30, 2015

**CHECKING ACTIVITY**                                                          **continued**

**Checks Paid**

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|-------|------|--------|
| 1774 | 06/29 | 554.00 | 1859* | 06/02 | 1,000.00 | 1860 | 06/03 | 721.22 | 1861 | 06/04 | 118.54 |
| 1862* | 06/02 | 176.92 | 1863 | 06/04 | 978.04 | 1864 | 06/05 | 1,600.00 | 1865 | 06/03 | 125.00 |
| 1867* | 06/08 | 500.00 | 1868 | 06/08 | 2,500.00 | 1869 | 06/10 | 3,000.00 | 1870 | 06/09 | 544.38 |
| 1871 | 06/15 | 600.00 | 1872 | 06/19 | 800.00 | 1873 | 06/26 | 4,550.00 | 1874 | 06/19 | 3,000.00 |
| 1875 | 06/22 | 111.00 | | | | | | | | | |

* indicates gap in check number sequence          Number Checks Paid:  17          Totaling:   $20,879.10

**CUSTOMER SERVICE INFORMATION**

IF YOU HAVE QUESTIONS ON:

Checking

YOU CAN CALL:

877-528-0990
(For Speech and Hearing
Impaired Customers Only
TDD: 800-945-0258)

YOU CAN WRITE:

CitiBusiness
100 Citibank Drive
San Antonio, TX 78245-9966

For change in address, call your account officer or visit your branch.

© 2015 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

# CHASE ⬦

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

May 30, 2015 through June 30, 2015
Account Number: 0000000709626



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00012255 DRE 802 219 18215 NNNNNNNNNNN  1 000000000 60 0000

CITICARE INC
154 W 127TH ST
NEW YORK NY 10027-3739

## Our worksheet for balancing your checkbook is now on chase.com

Beginning July 20, your statement will no longer include our worksheet for balancing your checkbook. You can still access this form on chase.com.

To find this guide online:
1. Go to chase.com/checking/account-tips
2. Scroll down to the section titled Track Your Spending
3. Download the Balancing your Checkbook Worksheet

Please call us at the number on this statement if you have any questions.

## CHECKING SUMMARY    Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$15,609.95** |
| Deposits and Additions | 59 | 244,824.32 ✓ |
| Checks Paid | 29 | - 156,800.47 |
| ATM & Debit Card Withdrawals | 41 | - 19,895.47 |
| Electronic Withdrawals | 6 | - 3,905.37 |
| Fees and Other Withdrawals | 35 | - 75,121.00 |
| **Ending Balance** | **170** | **$4,711.96** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 06/01 | Deposit | 736836808 | $2,500.00 |
| 06/01 | Deposit | 734012541 | 847.97 |
| 06/01 | Deposit | 734012540 | 179.97 |
| 06/01 | Ngs, Inc. | Hcclaimpmt 1790803328    CCD ID: A351840597 | 52.12 |
| 06/02 | Ngs, Inc. | Hcclaimpmt 1790803328    CCD ID: A351840597 | 403.73 |
| 06/03 | Ngs, Inc. | Hcclaimpmt 1790803328    CCD ID: A351840597 | 452.48 |
| 06/03 | Wellcarenycaid | Hcclaimpmt 200184307053000 CCD ID: 9085270942 | 56.44 |



May 30, 2015 through June 30, 2015
Account Number: ⬛⬛⬛⬛⬛⬛⬛59626

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/04 | Card Purchase Return    06/03 Stapls71359781580010 South Hackens NJ Card 3884 | 130.64 |
| 06/04 | Deposit    734112954 | 4,243.60 |
| 06/04 | Nys Doh    Hcclaimpmt 03006668    CCD ID: 1141797357 | 8,048.81 |
| 06/05 | Metroplus Health Hcclaimpmt 133942051    CCD ID: 9236125002 | 1,134.88 |
| 06/05 | Ngs, Inc.    Hcclaimpmt 1790803328    CCD ID: A351840597 | 436.10 |
| 06/05 | Metroplus Health Hcclaimpmt 133942051    CCD ID: 9236125002 | 266.65 |
| 06/05 | Wellcarenycaid  Hcclaimpmt 200184669353000 CCD ID: 9085270942 | 44.70 |
| 06/05 | Metroplus Exchan Hcclaimpmt 133942051    CCD ID: 9236125002 | 7.67 |
| 06/08 | Chips Credit Via: Citibank N.A./0008 B/O: Entrepower Holdings LLC L 33455 Ref: Nbnf=Citicare Inc New York NY 10027-3722/Ac-000000008077 Org=/00498728 7510 L 33455 Ogb=Citibank NA Nybd C Iticorp Data Sys Englewood Cliffs N J 07632 1514 Obi=Working Capital Lo An Bbi=/Chgs/USD0,00/Ocmt/USD75000, 00/Exch/1,0/ Ssn: 0323325 Trn: 5881100159Fc | 75,000.00 |
| 06/09 | Deposit    1488277611 | 737.89 |
| 06/09 | Wellcarenycaid  Hcclaimpmt 200184937553000 CCD ID: 9085270942 | 57.72 |
| 06/09 | Wellcarenycare  Hcclaimpmt 100167702853000 CCD ID: 9007455481 | 24.21 |
| 06/10 | Beacon Health    Hcclaimpmt    CCD ID: 3043324842 | 4,950.43 |
| 06/11 | Nys Doh    Hcclaimpmt 03006668    CCD ID: 1141797357 | 11,050.05 |
| 06/11 | Ngs, Inc.    Hcclaimpmt 1790803328    CCD ID: A351840597 | 1,499.25 |
| 06/11 | Wellcarenycaid  Hcclaimpmt 200185224953000 CCD ID: 9085270942 | 57.72 |
| 06/11 | Wellcarenycaid  Hcclaimpmt 100168039553000 CCD ID: 9007455481 | 1.51 |
| 06/12 | Metroplus Health Hcclaimpmt 133942051    CCD ID: 9236125002 | 9,193.26 |
| 06/12 | Beacon Health    Hcclaimpmt    CCD ID: 3043324842 | 5,792.89 |
| 06/12 | Metroplus Health Hcclaimpmt 133942051    CCD ID: 9236125002 | 667.97 |
| 06/12 | Metroplus Partne Hcclaimpmt 133942051    CCD ID: 9236125002 | 30.98 |
| 06/15 | Card Purchase Return    06/12 Celtic Building Suppli 914-6658864 NY Card 7201 | 274.69 |
| 06/15 | Ngs, Inc.    Hcclaimpmt 1790803328    CCD ID: A351840597 | 2,314.81 |
| 06/15 | Wellcarenycaid  Hcclaimpmt 200185533653000 CCD ID: 9085270942 | 57.72 |
| 06/16 | Deposit    734262756 | 1,700.00 |
| 06/16 | Ngs, Inc.    Hcclaimpmt 1790803328    CCD ID: A351840597 | 1,630.43 |
| 06/16 | Wellcarenycaid  Hcclaimpmt 200185718553000 CCD ID: 9085270942 | 80.80 |
| 06/16 | Wellcarenycare  Hcclaimpmt 100168545353000 CCD ID: 9007455481 | 16.21 |
| 06/17 | Ngs, Inc.    Hcclaimpmt 1790803328    CCD ID: A351840597 | 601.40 |
| 06/18 | Insufficient Funds Fee Refund | 34.00 |
| 06/18 | Nys Doh    Hcclaimpmt 03006668    CCD ID: 1141797357 | 21,094.00 |
| 06/18 | Ngs, Inc.    Hcclaimpmt 1790803328    CCD ID: A351840597 | 962.89 |
| 06/18 | Nys Doh    Hcclaimpmt 03006668    CCD ID: 1141797357 | 50.84 |
| 06/19 | Beacon Health    Hcclaimpmt    CCD ID: 3043324842 | 46,499.31 |
| 06/19 | Metroplus Health Hcclaimpmt 133942051    CCD ID: 9236125002 | 10,850.35 |
| 06/19 | Ngs, Inc.    Hcclaimpmt 1790803328    CCD ID: A351840597 | 1,343.90 |
| 06/19 | Metroplus Health Hcclaimpmt 133942051    CCD ID: 9236125002 | 267.12 |
| 06/19 | Metroplus Exchan Hcclaimpmt 133942051    CCD ID: 9236125002 | 65.96 |
| 06/19 | Metroplus Partne Hcclaimpmt 133942051    CCD ID: 9236125002 | 55.00 |
| 06/19 | Metroplus Health Hcclaimpmt 133942051    CCD ID: 9236125002 | 25.96 |
| 06/22 | Ngs, Inc.    Hcclaimpmt 1790803328    CCD ID: A351840597 | 479.97 |
| 06/24 | Ngs, Inc.    Hcclaimpmt 1790803328    CCD ID: A351840597 | 193.92 |
| 06/25 | Beacon Health    Hcclaimpmt    CCD ID: 3043324842 | 7,616.39 |
| 06/25 | Nys Doh    Hcclaimpmt 03006668    CCD ID: 1141797357 | 5,599.42 |



May 30, 2015 through June 30, 2015
Account Number:        9626



## DEPOSITS AND ADDITIONS   (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 06/25 | Nys Doh     Hcclaimpmt 03006668      CCD ID: 1141797357 | | 4,523.75 |
| 06/25 | Wellcarenycaid   Hcclaimpmt 200186624853000 CCD ID: 9085270942 | | 100.07 |
| 06/25 | Wellcarenycare   Hcclaimpmt 100169569653000 CCD ID: 9007455481 | | 1.51 |
| 06/25 | Nys Doh     Hcclaimpmt 03006668      CCD ID: 1141797357 | | 0.05 |
| 06/26 | Metroplus Health Hcclaimpmt 133942051      CCD ID: 9236125002 | | 9,349.68 |
| 06/26 | Metroplus Health Hcclaimpmt 133942051      CCD ID: 9236125002 | | 551.56 |
| 06/26 | Ngs, Inc.     Hcclaimpmt 1790803328      CCD ID: A351840597 | | 535.89 |
| 06/26 | Metroplus Health Hcclaimpmt 133942051      CCD ID: 9236125002 | | 77.08 |
| **Total Deposits and Additions** | | | **$244,824.32** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1405  ^ | | 06/24 | $2,251.54 |
| 1451  * ^ | | 06/04 | 3,687.25 |
| 1455  * ^ | | 06/01 | 3,000.00 |
| 1457  * ^ | | 06/01 | 5,000.00 |
| 1459  * ^ | | 06/01 | 5,400.00 |
| 1461  * ^ | | 06/11 | 64,174.92 |
| 1463  * ^ | | 06/08 | 2,000.60 |
| 1465  * ^ | | 06/08 | 10,065.00 |
| 1466  ^ | | 06/08 | 915.00 |
| 1467  ^ | | 06/18 | 1,457.50 |
| 1468  ^ | | 06/12 | 2,500.00 |
| 1469  ^ | | 06/16 | 2,500.00 |
| 1471  * ^ | | 06/15 | 3,000.00 |
| 1472  ^ | | 06/22 | 3,000.00 |
| 1473  ^ | | 06/22 | 6,651.53 |
| 1474  ^ | 06/19 | 06/19 | 3,780.00 |
| 1475  ^ | | 06/22 | 5,600.00 |
| 1476  ^ | | 06/22 | 2,000.00 |
| 1477  ^ | | 06/22 | 1,243.81 |
| 1478  ^ | | 06/22 | 4,606.43 |
| 1479  ^ | | 06/19 | 5,000.00 |
| 1480  ^ | | 06/22 | 5,000.00 |
| 1481  ^ | | 06/22 | 1,316.00 |




**CHASE**

May 30, 2015 through June 30, 2015

Account Number:                    9626

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1482  ^ | | 06/29 | 458.39 |
| 1485  * ^ | | 06/29 | 4,500.00 |
| 1487  * ^ | | 06/29 | 3,000.00 |
| 1488  ^ | | 06/29 | 1,690.00 |
| 1489  ^ | 06/27 | 06/29 | 1,000.00 |
| 1490  ^ | | 06/29 | 2,002.50 |

**Total Checks Paid**       **$156,800.47**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/01 | Card Purchase          05/29 Kc Electric Hardware CO New York NY Card 8229 | $958.32 |
| 06/01 | Card Purchase          05/29 Logo Mechanical Inc Flushing NY Card 7201 | 3,300.26 |
| 06/02 | Non-Chase ATM Withdraw  06/02 302 Lenox Ave New York NY Card 8229 | 277.00 |
| 06/03 | Non-Chase ATM Withdraw  06/03 302 Lenox Ave New York NY Card 8229 | 29.50 |
| 06/03 | Non-Chase ATM Withdraw  06/03 302 Lenox Ave New York NY Card 8229 | 247.50 |
| 06/04 | Recurring Card Purchase 06/03 Uber 866-576-1039 CA Card 8229 | 2.00 |
| 06/05 | ATM Withdrawal          06/05 3333 State Route 27 Franklin Park NJ Card 7201 | 300.00 |
| 06/08 | Non-Chase ATM Withdraw  06/08 302 Lenox Ave New York NY Card 8229 | 277.00 |
| 06/08 | Card Purchase With Pin  06/08 Staples, Inc New York NY Card 8229 | 112.13 |
| 06/08 | Recurring Card Purchase 06/07 Uber Technologies Inc 866-576-1039 CA Card 8229 | 9.69 |
| 06/08 | Recurring Card Purchase 06/06 Uber 866-576-1039 CA Card 8229 | 8.00 |
| 06/10 | Card Purchase          06/09 Celtic Building Suppli 914-6658864 NY Card 7201 | 1,042.28 |
| 06/10 | Non-Chase ATM Withdraw  06/10 302 Lenox Ave New York NY Card 8229 | 277.00 |
| 06/10 | Non-Chase ATM Withdraw  06/10 302 Lenox Ave New York NY Card 8229 | 277.00 |
| 06/11 | ATM Withdrawal          06/11 322 W 125th St New York NY Card 8229 | 280.00 |
| 06/11 | Recurring Card Purchase 06/10 Uber 866-576-1039 CA Card 8229 | 8.13 |
| 06/15 | Card Purchase          06/12 Celtic Building Suppli 914-6658864 NY Card 7201 | 274.69 |
| 06/15 | Card Purchase          06/13 3D Hvac Supplies Corp Flushing NY Card 7201 | 3,300.00 |
| 06/15 | Card Purchase          06/13 3D Hvac Supplies Corp Flushing NY Card 7201 | 559.62 |
| 06/15 | Non-Chase ATM Withdraw  06/15 302 Lenox Ave New York NY Card 8229 | 277.00 |
| 06/15 | Recurring Card Purchase 06/13 Uber 866-576-1039 CA Card 8229 | 17.41 |
| 06/15 | Recurring Card Purchase 06/15 Uber Technologies Inc 866-576-1039 CA Card 8229 | 14.96 |
| 06/16 | Card Purchase          06/15 Celtic Building Suppli 914-6658864 NY Card 7201 | 274.69 |
| 06/17 | Non-Chase ATM Withdraw  06/17 302 Lenox Ave New York NY Card 8229 | 277.00 |
| 06/18 | Card Purchase          06/17 Chelsea Mobility And ME New York NY Card 8229 | 36.00 |
| 06/18 | Card Purchase With Pin  06/18 Trader Joe's #542 New York NY Card 8229 | 151.39 |
| 06/18 | Recurring Card Purchase 06/17 Uber 866-576-1039 CA Card 8229 | 56.13 |
| 06/19 | Recurring Card Purchase 06/18 Uber 866-576-1039 CA Card 8229 | 23.45 |
| 06/22 | Card Purchase          06/19 Celtic Building Suppli 914-6658864 NY Card 7201 | 317.89 |
| 06/22 | ATM Withdrawal          06/20 2 Penn Plz New York NY Card 8229 | 500.00 |
| 06/22 | Non-Chase ATM Withdraw  06/22 302 Lenox Ave New York NY Card 8229 | 277.00 |

# CHASE ◆

May 30, 2015 through June 30, 2015

Account Number: ◆◆◆◆◆◆◆◆9626

## ATM & DEBIT CARD WITHDRAWALS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 06/22 | Card Purchase With Pin  06/22 Staples, Inc New York NY Card 8229 | 134.99 |
| 06/23 | Card Purchase        06/22 Onewebhosting Com 800-446-7846 CA Card 8229 | 24.95 |
| 06/23 | Card Purchase        06/22 Avid Waste Systems Inc 718-9919700 NY Card 8229 | 489.94 |
| 06/23 | Non-Chase ATM Withdraw  06/23 302 Lenox Ave New York NY Card 8229 | 277.00 |
| 06/24 | Non-Chase ATM Withdraw  06/24 302 Lenox Ave New York NY Card 8229 | 167.00 |
| 06/25 | Card Purchase        06/24 Capital Premium Finan 801-571-0775 UT Card 8229 | 1,318.69 |
| 06/26 | Card Purchase        06/24 Metrocard Extended Sa 888-345-3882 NY Card 8229 | 1,375.00 |
| 06/26 | ATM Withdrawal       06/26 55 W 125th St New York NY Card 7201 | 500.00 |
| 06/30 | Card Purchase        06/29 Kc Electric Hardware CO New York NY Card 7201 | 969.53 |
| 06/30 | Card Purchase        06/29 Celtic Building Suppli 914-6658864 NY Card 8229 | 875.33 |
| **Total ATM & Debit Card Withdrawals** | | **$19,895.47** |



## ATM & DEBIT CARD SUMMARY

Ashley A Umukoro  Card 3884

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $130.64 |

Silva Umukoro  Card 7201

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $800.00 |
| Total Card Purchases | $10,038.96 |
| Total Card Deposits & Credits | $274.69 |

Ashley A Umukoro  Card 8229

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $3,440.00 |
| Total Card Purchases | $5,616.51 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $4,240.00 |
| Total Card Purchases | $15,655.47 |
| Total Card Deposits & Credits | $405.33 |



May 30, 2015 through June 30, 2015
Account Number:          9626

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/01 | Mtatb Online ACH ACH Tran  2P-201148016    Web ID: 2136002961 | $605.00 |
| 06/12 | Paychex-Hrs    Hrs Pmt  20753724       CCD ID: 2555124166 | 208.00 ● |
| 06/22 | Xchange Telecom Sigonfile  05BW43        PPD ID: 9000157173 | 1,536.97 |
| 06/22 | Mtatb Rebill Ac ACH Tran  2P-203604720    PPD ID: 1136002961 | 605.00 |
| 06/29 | Capital One     Online Pmt 517839919107585 CCD ID: 9279744991 | 500.00 |
| 06/29 | Nyc Water Bd/Dep Water&Swr  01130096062515 Web ID: 1133315277 | 450.40 |
| **Total Electronic Withdrawals** | | **$3,905.37** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/02 | Non-Chase ATM Fee-With | $2.00 |
| 06/03 | 06/03 Withdrawal | 1,100.00 |
| 06/03 | Non-Chase ATM Fee-With | 2.00 |
| 06/03 | Non-Chase ATM Fee-With | 2.00 |
| 06/04 | 06/04 Withdrawal | 500.00 |
| 06/04 | 06/04 Withdrawal | 7,500.00 |
| 06/08 | 06/08 Withdrawal | 1,500.00 |
| 06/08 | 06/08 Withdrawal | 10,000.00 |
| 06/08 | Incoming Domestic Wire Fee | 15.00 |
| 06/08 | Stop Pay Renewal Fee | 4.00 |
| 06/08 | Non-Chase ATM Fee-With | 2.00 |
| 06/10 | Non-Chase ATM Fee-With | 2.00 |
| 06/10 | Non-Chase ATM Fee-With | 2.00 |
| 06/11 | 06/11 Withdrawal | 4,800.00 |
| 06/11 | Official Checks Charge | 8.00 |
| 06/12 | 06/12 Withdrawal | 2,500.00 |
| 06/12 | Official Checks Charge | 8.00 |
| 06/12 | Stop Pay Renewal Fee | 4.00 |
| 06/15 | 06/15 Withdrawal | 1,000.00 |
| 06/15 | 06/15 Withdrawal | 4,700.00 |
| 06/15 | Official Checks Charge | 8.00 |
| 06/15 | Non-Chase ATM Fee-With | 2.00 |
| 06/15 | Returned Item Fee For An Unpaid Check #1469 IN The Amount of $2,500.00 | 34.00 |
| 06/17 | Non-Chase ATM Fee-With | 2.00 |
| 06/17 | Returned Item Fee For An Unpaid Check #1467 IN The Amount of $1,457.50 | 34.00 |
| 06/18 | 06/18 Withdrawal | 2,800.00 |
| 06/18 | 06/18 Withdrawal | 15,000.00 |
| 06/19 | 06/19 Withdrawal | 280.00 |
| 06/22 | Non-Chase ATM Fee-With | 2.00 |
| 06/23 | Non-Chase ATM Fee-With | 2.00 |
| 06/24 | Non-Chase ATM Fee-With | 2.00 |
| 06/25 | 06/25 Withdrawal | 15,000.00 |
| 06/25 | Stop Pay Renewal Fee | 4.00 |
| 06/30 | 06/30 Withdrawal | 2,500.00 |
| 06/30 | 06/30 Withdrawal | 5,800.00 |
| **Total Fees & Other Withdrawals** | | **$75,121.00** |

# CHASE �“

May 30, 2015 through June 30, 2015
Account Number:    ⬛⬛⬛⬛⬛⬛9626

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 06/01 | $926.43 | 06/16 | 679.30 |
| 06/02 | 1,051.16 | 06/17 | 967.70 |
| 06/03 | 179.08 | 06/18 | 3,608.41 |
| 06/04 | 912.88 | 06/19 | 53,632.56 |
| 06/05 | 2,502.88 | 06/22 | 21,320.91 |
| 06/08 | 52,594.46 | 06/23 | 20,527.02 |
| 06/09 | 53,414.28 | 06/24 | 18,300.40 |
| 06/10 | 56,764.43 | 06/25 | 19,818.90 |
| 06/11 | 101.91 | 06/26 | 28,458.11 |
| 06/12 | 10,567.01 | 06/29 | 14,856.82 |
| 06/15 | 26.55 | 06/30 | 4,711.96 |



## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|--------|
| Checks Paid / Debits | 91 |
| Deposits / Credits | 56 |
| Deposited Items | 12 |
| **Transaction Total** | **159** |

| SERVICE FEE CALCULATION | AMOUNT |
|------|--------|
| Service Fee | $18.00 |
| Service Fee Credit | -$18.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 0) | $0.00 |
| **Total Service Fees** | **$0.00** |



May 30, 2015 through June 30, 2015

Account Number:    0000000009626

# BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**    Step 1 Balance:  $_____

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

**3. Add Step 2 Total to Step 1 Balance.**    Step 3 Total:  $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**    $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**